# EXHIBIT A

## Plaintiffs' Case Chart: Summary

*In re Rare Breed Triggers Patent Litigation, MDL No. 3176 (E.D. Tex.), No. 4:26-md-03176. As of Nov. 23, 2026. "Panel" is the Judicial Panel on Multidistrict Litigation.*

### Where the Actions Stand

| Section | Actions | Note |
|---|---|---|
| A. Member Actions in MDL No. 3176 | 107 | |
| B. Other actions before Judge Mazzant coordinated with the MDL (transferred within E.D. Tex. or filed here) | 7 | 5 intra-district transfers from the Marshall Division and 2 actions filed in this District; none is a Panel transfer. |
| C. Actions not yet transferred | 7 | |
| **Pending actions** | **121** | |
| D. Dismissed actions (listed for reference) | 4 | |
| **Patents (U.S. Patent Nos.)** | 10,514,223 ('223) 11,724,003 ('003) 12,036,336 ('336) 12,274,807 ('807) 12,038,247 ('247) 12,031,784 ('784) 12,578,159 ('159) 12,636,403 ('403) 12,529,538 ('538) 7,398,723 ('723) | |

### Pending Motions (Except PI Motions)

| What | Chart Row No. | Action | Status |
|---|---|---|---|
| **Motion for leave to amend pending (12)** | 4 | 810Velocity L.L.C. | Motion for leave to file First Amended Complaint (unopposed) filed Nov. 18, 2026; pending<br>Dkt. 20 |
| | 14 | AS Designs, LLC | Motion for leave to file Fourth Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 139 |
| | 16 | Atrius Development Group Corporation, Inc. v. ABC IP, LLC, et al. | Motion for leave to file Second Amended Counterclaims (motion under seal) filed Nov. 19, 2026; pending<br>Dkt. 134 |
| | 17 | Atrius Development Group Corporation, Inc. v. ABC IP, LLC, et al. | Motion for leave to file Second Amended Counterclaims (opposed; motion under seal) filed Nov. 19, 2026; pending<br>Dkt. 78 |
| | 20 | Brandon Hiatt d/b/a Wick Designs | Motion for leave to file First Amended Complaint (unopposed) filed Nov. 19, 2026; pending<br>Dkt. 24 |
| | 37 | Eleanor Armory LLC | Motion for leave to file First Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 33 |
| | 54 | HK Parts Inc. | Motion for leave to file Third Amended Complaint filed Nov. 19, 2026; pending<br>Dkt. 47 |
| | 62 | Mad River Firearm Co. LLC | Motion for leave to file First Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 27 |
| | 64 | Mercier and Sons, LLC | Motion for leave to file Second Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 25 |

| | | | |
|---|---|---|---|
| | 80 | Peak Tactical, LLC d/b/a Partisan Triggers | Motion for leave to file Second Amended Complaint (partly opposed) filed Nov. 19, 2026; pending<br>Dkt. 130 |
| | 83 | Redacted Arms LLC | Motion for leave to file First Amended Complaint (opposed) filed Nov. 18, 2026; pending<br>Dkt. 19 |
| | 94 | Stark80 LLC | Motion for leave to file First Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 45 |
| **Opposed transfer (1)** | 121 | Jeremy David Winland | CTO-12 opposed; motion to vacate pending; Panel hearing Dec. 3, 2026<br>JPML Dkt. 173, 192 |
| **In abeyance under MDL Dkt. 92 (Nov. 6, 2026) (6)** | 32 | DNT LLC d/b/a Deez Nutz Tactical | Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 |
| | 51 | Harrison Gunworks LLC | Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 |
| | 76 | Optics Planet, Inc. d/b/a Ecentria | Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 |
| | 80 | Peak Tactical, LLC d/b/a Partisan Triggers | Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 |
| | 95 | Steven Thanh Nguyen d/b/a Polymer Pew | Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 |
| | 109 | MaRs Trigger, LLC | Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 |
| **Motion to dismiss individual Defendants pending (25 actions)** | | Chart Rows 1, 2, 9, 13, 19, 26, 30, 31, 35, 40, 41, 52, 56, 70, 73, 80, 82, 87, 89, 90, 93, 103, 104, 106, 108 | Motion to dismiss the claims against individual Defendants filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 |

## Dismissals

| What | Chart Row No. | Action | Status |
|---|---|---|---|
| **Dismissed actions (4)** | 122 | Brandon Smith | Dismissed by notice Oct. 21, 2026<br>Dkt. 16 |
| | 123 | Christopher Cope | Dismissed by notice Oct. 2, 2026<br>Dkt. 32 |
| | 124 | GDI-3D | Consent judgment entered Nov. 18, 2026; claims dismissed with prejudice<br>Dkt. 30 at 4 |
| | 125 | HD Arms, LLC | Dismissed by notice Sept. 4, 2026<br>Dkt. 31 |

## Defaults

| What | Chart Row No. | Action | Status |
|---|---|---|---|
| **Default entered (11)** | 18 | Bear Arms d/b/a Bear Arms Co. | Default entered Sept. 21, 2026 against all Defendants<br>Dkt. 12 |
| | 21 | BSSquirts LLC | Default entered July 31, 2026 against BSSquirts LLC<br>D. Ariz. Dkt. 17<br>Default entered Sept. 23, 2026 against Samuel Hopson<br>Dkt. 23 |
| | 24 | CF Tactical, Inc. | Default entered Aug. 12, 2026 against all Defendants<br>Dkt. 14 |
| | 34 | Dunedin Holding, LLC d/b/a Mid-Tier Defense | Default entered July 22, 2026 against all Defendants<br>M.D. Fla. Dkt. 25 |
| | 39 | Fast Forward Tactical LLC | Default entered Sept. 21, 2026 against all Defendants<br>Dkt. 17 |
| | 57 | Jacob Rusty Burse d/b/a Shackleford's FRT | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 22 |
| | 68 | Midnight Machine LLC | Default entered Sept. 21, 2026 against all Defendants<br>Dkt. 17 |
| | 81 | Pembleton and Sons' LLC | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 18 |
| | 84 | Redacted Industries, LLC | Default entered Aug. 7, 2026 against all Defendants<br>D. Wyo. Dkt. 15 |
| | 96 | Stryke Gunworks, LLC | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 13 |
| | 100 | Trinity Trigger, LLC | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 15 |
| **Default requested, not yet entered (1)** | 44 | Galactic Outfitters LLC | Default requested against Galactic Outfitters LLC; Daniel Fisher; not yet entered<br>Dkt. 11 |

## MDL-Wide Dates (Patent Scheduling Order, MDL Dkt. 84)

| Date | What |
|---|---|
| Dec. 14, 2026 | P.R. 3-3 invalidity contentions (and P.R. 3-4 document production) to be served.<br>MDL Dkt. 84 at 1 |
| Later-added actions | In an action filed in or transferred to the MDL after entry of MDL Dkt. 84 (Oct. 27, 2026), P.R. 3-1 disclosures are due within 14 days after transfer or the defendant's appearance, whichever is later, and P.R. 3-3 disclosures 21 days after that service.<br>MDL Dkt. 84 at 5 |

## Plaintiffs' Case Chart: MDL No. 3176 and the Related Actions Before Judge Mazzant

*This chart is up to date as of November 23, 2026. Rows are alphabetical within each section. Each cell cites its docket sources as one gray line.*

** The Exemplary Accused Product Families column lists exemplary accused products named in the operative complaint or infringement contentions. It is not a complete list of accused products and does not limit Plaintiffs' infringement contentions or discovery, including as to later product versions or variants.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A. Member Actions in MDL No. 3176 (107)** | | | | | | | | | | | | |
| 1 | **2A Ninja LLC** | 4:26-cv-01106 | E.D. Mo., filed May 29, 2026<br>No. 4:26-cv-00854 | CTO-9 final Aug. 20, 2026<br>JPML Dkt. 161 | Complaint filed May 29, 2026<br>E.D. Mo. Dkt. 1 | | 2A Ninja LLC<br>Ethan Alexander Cook | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | None | Motion to dismiss the claims against Ethan Alexander Cook filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 2 | **2A Optics LLC** | 4:26-cv-01449 | S.D. Miss., filed June 15, 2026<br>No. 5:26-cv-00539 | CTO-13 final Oct. 2, 2026<br>JPML Dkt. 190 | First Amended Complaint filed Nov. 18, 2026<br>Dkt. 22 | | 2A Optics LLC<br>Christopher Ingram | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Christopher Ingram filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 3 | **80Mills LLC d/b/a Tactical Titan Supply** | 4:26-cv-00380 | N.D. Ohio, filed June 17, 2025<br>No. 1:25-cv-01262 | Transfer Order Apr. 2, 2026<br>JPML Dkt. 44 | Fourth Amended Complaint filed May 26, 2026<br>Dkt. 39 | Leave granted Sept. 17, 2026<br>Dkt. 80 | 80Mills LLC d/b/a Tactical Titan Supply<br>Gardner Pearson | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 4 | **810Velocity L.L.C.** | 4:26-cv-01255 | E.D. Mich., filed July 24, 2026<br>No. 4:26-cv-12546 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed July 24, 2026<br>E.D. Mich. Dkt. 1 | | 810Velocity L.L.C.<br>Andrew C. Carr | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | None | Motion for leave to file First Amended Complaint (unopposed) filed Nov. 18, 2026; pending<br>Dkt. 20 | |
| 5 | **Advanced Threat Assessment and Training, Inc. d/b/a War Hammer Armaments** | 4:26-cv-00801 | S.D. Fla., filed June 5, 2026<br>No. 2:26-cv-14198 | CTO-3 final July 7, 2026<br>JPML Dkt. 125 | Complaint filed June 5, 2026<br>S.D. Fla. Dkt. 1 | | Advanced Threat Assessment and Training, Inc. d/b/a War Hammer Armaments | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Disruptor | None | | |
| 6 | **AESIR LLC d/b/a Reset Ninja** | 4:26-cv-01252 | D. Me., filed July 22, 2026<br>No. 1:26-cv-00375 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed July 22, 2026<br>D. Me. Dkt. 1 | | AESIR LLC d/b/a Reset Ninja<br>William Barnet<br>Chad Garceau | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | Asserted | | |
| 7 | **Ammo A-Z, LLC** | 4:26-cv-01137 | D. Ariz., filed July 17, 2026<br>No. 2:26-cv-05059 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | First Amended Complaint filed Aug. 18, 2026<br>D. Ariz. Dkt. 19 | | Ammo A-Z, LLC<br>Veerachart D. Murphy | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 8 | **Antonio Choukair d/b/a Astro Tactical** | 4:26-cv-00755 | S.D. Tex., filed May 29, 2026<br>No. 4:26-cv-04309 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed May 29, 2026<br>S.D. Tex. Dkt. 1 | | Antonio Choukair d/b/a Astro Tactical | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Disruptor, ARC-Fire | Asserted | | |
| 9 | **AR-15 Gun Owners of America, Inc.** | 4:26-cv-00761 | M.D. Ga., filed June 9, 2026<br>No. 5:26-cv-00235 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed June 10, 2026<br>M.D. Ga. Dkt. 2 | | AR-15 Gun Owners of America, Inc.<br>Chris Allen Waltz | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor | None | Motion to dismiss the claims against Chris Allen Waltz filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 10 | **Area 43 LLC** | 4:26-cv-01092 | D. Idaho, filed July 18, 2026<br>No. 1:26-cv-00450 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | Complaint filed July 18, 2026<br>D. Idaho Dkt. 1 | | Area 43 LLC<br>Alex Keely | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | Asserted | | |
| 11 | **Area 51 Products LLC** | 4:26-cv-01121 | M.D. Ala., filed July 24, 2026<br>No. 1:26-cv-00609 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 24, 2026<br>M.D. Ala. Dkt. 1 | | Area 51 Products LLC<br>Daniel Nicholson | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | None | | |
| 12 | **Argent Wolfz LLC d/b/a T91 Tactical d/b/a Retro Motif d/b/a IBOR-USA** | 4:26-cv-01069 | D. Ariz., filed July 17, 2026<br>No. 2:26-cv-05016 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | Complaint filed July 17, 2026<br>D. Ariz. Dkt. 1 | | Argent Wolfz LLC d/b/a T91 Tactical d/b/a Retro Motif d/b/a IBOR-USA<br>Sean Tsao<br>Carrie Davis Tsao | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 13 | **AR-TT, LLC d/b/a Takedown Tools** | 4:26-cv-00693 | E.D. Wash., filed Jan. 13, 2026<br>No. 2:26-cv-00014 | Transfer order June 4, 2026<br>JPML Dkt. 104 | First Amended Complaint filed May 27, 2026<br>E.D. Wash. Dkt. 22 | | AR-TT, LLC d/b/a Takedown Tools<br>Clausen, Inc.<br>Jonathan Clausen<br>Jodi Clausen | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Jonathan Clausen and Jodi Clausen filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 14 | **AS Designs, LLC** | 4:26-cv-00370 | M.D.N.C., filed Dec. 30, 2025<br>No. 1:25-cv-01192 | CTO-1 unopposed<br>JPML Dkt. 45, 56 | Third Amended Complaint filed May 26, 2026<br>Dkt. 39 | Leave granted Sept. 17, 2026<br>Dkt. 82 | AS Designs, LLC<br>Matthew S. Karlovic<br>Calvin Olson<br>John Doe using the alias "s3igu2" and/or "Seagoo Threetwo" | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, ARC-Fire | None | Motion for leave to file Fourth Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 139 | |
| 15 | **Atlantic Firearms LLC** | 4:26-cv-00926 | D. Md., filed June 9, 2026<br>No. 1:26-cv-02317 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed June 9, 2026<br>D. Md. Dkt. 1 | | Atlantic Firearms LLC<br>Blaine Bunting | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor | Asserted | | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | **Atrius Development Group Corporation, Inc. v. ABC IP, LLC, et al.** | 4:26-cv-00448 | W.D. Tex., filed Feb. 19, 2026<br>No. 7:26-cv-00057 | CTO-1 unopposed<br>JPML Dkt. 45, 56 | Second Amended Complaint filed July 14, 2026<br>Dkt. 45<br>Plaintiffs' amended counterclaims filed Sept. 21, 2026<br>Dkt. 112 | Leave granted Sept. 17, 2026<br>Dkt. 104 | Atrius Development Group Corporation, Inc.<br>Malcolm Brown<br>Grant Shaw<br>Ryan Spadafore | — — — — '247<br>'784 '159 '403 — — | Atrius | None | Declaratory-judgment action; Plaintiffs' claims are counterclaims<br>Motion for leave to file Second Amended Counterclaims (motion under seal) filed Nov. 19, 2026; pending<br>Dkt. 134 | |
| 17 | **Atrius Development Group Corporation, Inc. v. ABC IP, LLC, et al.** | 4:26-cv-00984 | W.D. Tex., filed May 26, 2026<br>No. 7:26-cv-00211 | CTO-3 final July 17, 2026<br>JPML Dkt. 136 | First Amended Complaint filed July 14, 2026<br>W.D. Tex. Dkt. 25<br>Plaintiffs' amended counterclaims filed Sept. 21, 2026<br>Dkt. 62 | | Atrius Development Group Corporation, Inc.<br>Malcolm Brown<br>Grant Shaw<br>Ryan Spadafore | — — — — '247<br>'784 '159 '403 — — | Atrius | None | Declaratory-judgment action; Plaintiffs' claims are counterclaims<br>Motion for leave to file Second Amended Counterclaims (opposed; motion under seal) filed Nov. 19, 2026; pending<br>Dkt. 78 | |
| 18 | **Bear Arms d/b/a Bear Arms Co.** | 4:26-cv-01191 | W.D. Mo., filed June 12, 2026<br>No. 6:26-cv-03338 | CTO-11 final Sept. 2, 2026<br>JPML Dkt. 169 | Complaint filed June 12, 2026<br>W.D. Mo. Dkt. 1 | | Bear Arms d/b/a Bear Arms Co.<br>Nathan Murrell | — — — — '247<br>'784 '159 '403 — — | Atrius | Asserted | Default entered Sept. 21, 2026 against all Defendants<br>Dkt. 12 | |
| 19 | **Bilson Arms, LLC** | 4:26-cv-01134 | W.D. La., filed July 29, 2026<br>No. 6:26-cv-02780 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 29, 2026<br>W.D. La. Dkt. 1 | | Bilson Arms, LLC<br>John W. Angers Jr. | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | Asserted | Motion to dismiss the claims against John W. Angers Jr. filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 20 | **Brandon Hiatt d/b/a Wick Designs** | 4:26-cv-01067 | M.D. Fla., filed July 21, 2026<br>No. 2:26-cv-02217 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | Complaint filed July 21, 2026<br>M.D. Fla. Dkt. 1 | | Brandon Hiatt d/b/a Wick Designs<br>Larry Croft | — — — — '247<br>'784 '159 '403 — — | Kabuto | None | Motion for leave to file First Amended Complaint (unopposed) filed Nov. 19, 2026; pending<br>Dkt. 24 | |
| 21 | **BSSquirts LLC** | 4:26-cv-01070 | D. Ariz., filed June 30, 2026<br>No. 2:26-cv-04592 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | Complaint filed June 30, 2026<br>D. Ariz. Dkt. 1 | | BSSquirts LLC<br>Samuel Hopson | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | Asserted | Default entered July 31, 2026 against BSSquirts LLC<br>D. Ariz. Dkt. 17<br>Default entered Sept. 23, 2026 against Samuel Hopson<br>Dkt. 23 | |
| 22 | **Cactus Ammo LLC** | 4:26-cv-00998 | D. Ariz., filed July 13, 2026<br>No. 2:26-cv-04873 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed July 13, 2026<br>D. Ariz. Dkt. 1 | | Cactus Ammo LLC<br>Grant William Bourne | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 23 | **Canuck Tactical LLC d/b/a RangeSport America** | 4:26-cv-00705 | E.D. La., filed Mar. 17, 2026<br>No. 2:26-cv-00576 | Transfer order June 4, 2026<br>JPML Dkt. 104 | First Amended Complaint filed May 27, 2026<br>E.D. La. Dkt. 20 | | Canuck Tactical LLC d/b/a RangeSport America | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | Asserted | | |
| 24 | **CF Tactical, Inc.** | 4:26-cv-00757 | S.D. Tex., filed June 9, 2026<br>No. 4:26-cv-04561 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed June 9, 2026<br>S.D. Tex. Dkt. 1 | | CF Tactical, Inc. | — — — — '247<br>'784 '159 '403 — — | Atrius | None | Default entered Aug. 12, 2026 against all Defendants<br>Dkt. 14 | |
| 25 | **Clifford Farrington d/b/a Myth Industries** | 4:26-cv-01445 | E.D. Ky., filed July 23, 2026<br>No. 5:26-cv-00279 | CTO-13 final Oct. 2, 2026<br>JPML Dkt. 190 | Complaint filed July 23, 2026<br>E.D. Ky. Dkt. 1 | | Clifford Farrington d/b/a Myth Industries | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor | Asserted | | |
| 26 | **Cloak Industries, Inc.** | 4:26-cv-00608 | D. Idaho, filed Jan. 5, 2026<br>No. 1:26-cv-00001 | Transfer order June 4, 2026<br>JPML Dkt. 104 | First Amended Complaint filed May 27, 2026<br>D. Idaho Dkt. 22 | | Cloak Industries, Inc.<br>William C. King Jr. | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | Asserted | Motion to dismiss the claims against William C. King Jr. filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 27 | **Combat Armory, LLC** | 4:26-cv-01129 | E.D. Mich., filed July 23, 2026<br>No. 2:26-cv-12541 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 23, 2026<br>E.D. Mich. Dkt. 1 | | Combat Armory, LLC | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | Asserted | | |
| 28 | **Cornfire Arsenal LLC** | 4:26-cv-01370 | W.D. Mo., filed May 27, 2026<br>No. 3:26-cv-05045 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | First Amended Complaint filed July 16, 2026<br>W.D. Mo. Dkt. 6 | | Cornfire Arsenal LLC<br>Corn Gunworks LLC<br>Patrick Andrew Corn | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | Asserted | | |
| 29 | **Dairyland Defense Solutions, LLC** | 4:26-cv-00374 | E.D. Wis., filed June 13, 2025<br>No. 2:25-cv-00852 | CTO-1 unopposed<br>JPML Dkt. 45, 56 | First Amended Complaint filed May 26, 2026<br>Dkt. 19 | Leave granted Sept. 17, 2026<br>Dkt. 23 | Dairyland Defense Solutions, LLC<br>Gaven L. Poczekaj, Sr. | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | None | | |
| 30 | **David Freshwater d/b/a Idaho Arms & Ammo** | 4:26-cv-00930 | D. Idaho, filed June 2, 2026<br>No. 1:26-cv-00348 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | First Amended Complaint filed Nov. 18, 2026<br>Dkt. 24 | | David Freshwater<br>Idaho Arms and Ammo, LLC | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Disruptor | Asserted | Motion to dismiss the claims against David Freshwater filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | **Dirty Bird Industries, LLC** | 4:26-cv-01013 | E.D. Cal., filed June 8, 2026<br>No. 1:26-cv-04425 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed June 8, 2026<br>E.D. Cal. Dkt. 1 | | Dirty Bird Industries, LLC<br>Jay Pitcher<br>Dustin Pitcher<br>Lori Pitcher | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Jay Pitcher, Dustin Pitcher, and Lori Pitcher filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 32 | **DNT LLC d/b/a Deez Nutz Tactical** | 4:26-cv-00377 | D. Idaho, filed June 6, 2025<br>No. 4:25-cv-00298 | Transfer Order Apr. 2, 2026<br>JPML Dkt. 44 | Sixth Amended Complaint filed May 27, 2026<br>Dkt. 42 | Leave granted in part Sept. 17, 2026<br>Dkt. 90 | DNT LLC d/b/a Deez Nutz Tactical<br>Zach Morrow | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 '723 | Atrius, Super Safety, Disruptor, ARC-Fire | Denied Sept. 17, 2026; reconsideration in abeyance<br>Dkt. 90; MDL Dkt. 92 | Leave to add accused products granted: ARC-Fire; Disruptor; Super Selector (Atrius Forced Reset Selector)<br>MDL Dkt. 92 at 3–4<br>Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 | |
| 33 | **Dogwood Armory LLC** | 4:26-cv-00760 | M.D.N.C., filed May 28, 2026<br>No. 1:26-cv-00498 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed May 28, 2026<br>M.D.N.C. Dkt. 1 | | Dogwood Armory LLC<br>Jeremy Dale Beeson<br>Alyssa Lea Beeson | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | | |
| 34 | **Dunedin Holding, LLC d/b/a Mid-Tier Defense** | 4:26-cv-00940 | M.D. Fla., filed June 1, 2026<br>No. 8:26-cv-01627 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed June 1, 2026<br>M.D. Fla. Dkt. 1 | | Dunedin Holding, LLC d/b/a Mid-Tier Defense | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | Default entered July 22, 2026 against all Defendants<br>M.D. Fla. Dkt. 25 | |
| 35 | **East Coast Cerakote LLC** | 4:26-cv-00831 | D.S.C., filed June 4, 2026<br>No. 3:26-cv-02196 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | Complaint filed June 4, 2026<br>D.S.C. Dkt. 1 | | East Coast Cerakote LLC<br>Gavin Luzier | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Gavin Luzier filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 36 | **East Valley Tactical LLC** | 4:26-cv-00996 | D. Ariz., filed June 12, 2026<br>No. 2:26-cv-04164 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed June 12, 2026<br>D. Ariz. Dkt. 1 | | East Valley Tactical LLC<br>Eric Anderson | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | Asserted | | |
| 37 | **Eleanor Armory LLC** | 4:26-cv-00915 | N.D. Ga., filed June 12, 2026<br>No. 4:26-cv-00153 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed June 12, 2026<br>N.D. Ga. Dkt. 1 | | Eleanor Armory LLC<br>Nathanial Lee Espy | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | None | Motion for leave to file First Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 33 | |
| 38 | **Eye Candy Custom Firearms LLC** | 4:26-cv-01124 | M.D. Fla., filed July 17, 2026<br>No. 6:26-cv-01558 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | First Amended Complaint filed Aug. 3, 2026<br>M.D. Fla. Dkt. 21 | Filed under order<br>M.D. Fla. Dkt. 19 | Eye Candy Custom Firearms LLC<br>Paul Zonghetti | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Kabuto | None | | |
| 39 | **Fast Forward Tactical LLC** | 4:26-cv-01220 | E.D. Tenn., filed July 23, 2026<br>No. 4:26-cv-00042 | CTO-11 final Sept. 2, 2026<br>JPML Dkt. 169 | Complaint filed July 23, 2026<br>E.D. Tenn. Dkt. 1 | | Fast Forward Tactical LLC<br>Zach Mulcahy | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | Default entered Sept. 21, 2026 against all Defendants<br>Dkt. 17 | |
| 40 | **Firearm Systems LLC** | 4:26-cv-00695 | D. Ariz., filed Dec. 23, 2025<br>No. 2:25-cv-04938 | Transfer order June 4, 2026<br>JPML Dkt. 104 | First Amended Complaint filed May 27, 2026<br>D. Ariz. Dkt. 23 | | Firearm Systems LLC<br>Brandon Donatto<br>Michael Stakes | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | Asserted | Motion to dismiss the claims against Brandon Donatto and Michael Stakes filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 41 | **Firearms Direct Club LLC** | 4:26-cv-01120 | N.D. Fla., filed July 21, 2026<br>No. 3:26-cv-04717 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 21, 2026<br>N.D. Fla. Dkt. 1 | | Firearms Direct Club LLC<br>Kimberly Smith<br>Taylor Spears | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Kimberly Smith and Taylor Spears filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 42 | **Freedom Unlimited Group Inc.** | 4:26-cv-01071 | D. Ariz., filed July 9, 2026<br>No. 3:26-cv-08162 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | Complaint filed July 9, 2026<br>D. Ariz. Dkt. 1 | | Freedom Unlimited Group Inc.<br>Hendrix DeLeon<br>Megan DeLeon | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | | |
| 43 | **Fudd Arms LLC** | 4:26-cv-01394 | D.N.H., filed July 27, 2026<br>No. 1:26-cv-00613 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed July 27, 2026<br>D.N.H. Dkt. 1 | | Fudd Arms LLC | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Disruptor | None | | |
| 44 | **Galactic Outfitters LLC** | 4:26-cv-01254 | S.D. Miss., filed July 23, 2026<br>No. 3:26-cv-00541 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed July 23, 2026<br>S.D. Miss. Dkt. 1 | | Galactic Outfitters LLC<br>Daniel Fisher | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | Default requested against Galactic Outfitters LLC; Daniel Fisher; not yet entered<br>Dkt. 11 | |
| 45 | **Gen X Arms & Gunwork's LLC** | 4:26-cv-00845 | D. Colo., filed May 29, 2026<br>No. 1:26-cv-02400 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | Complaint filed May 29, 2026<br>D. Colo. Dkt. 1 | | Gen X Arms & Gunwork's LLC<br>Sean Stewart | — — — — '247<br>'784 '159 '403 — — | Atrius | Asserted | | |
| 46 | **Geronimo Arms & Ammo LLC** | 4:26-cv-01253 | N.D. Fla., filed July 17, 2026<br>No. 1:26-cv-00165 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed July 17, 2026<br>N.D. Fla. Dkt. 1 | | Geronimo Arms & Ammo LLC<br>Michael Goldberg | '223 — — — —<br>— — — — — | Disruptor | None | | |
| 47 | **GrabAGun LLC** | 4:26-cv-00810 | N.D. Tex., filed June 9, 2026<br>No. 3:26-cv-01903 | CTO-3 final July 7, 2026<br>JPML Dkt. 125 | Complaint filed June 9, 2026<br>N.D. Tex. Dkt. 1 | | GrabAGun LLC | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor | Asserted | | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Grey Market Research & Development, LLC** | 4:26-cv-01448 | D. Wyo., filed June 17, 2026<br>No. 2:26-cv-00189 | CTO-14 final Oct. 6, 2026<br>JPML Dkt. 191 | Complaint filed June 17, 2026<br>D. Wyo. Dkt. 1 | | Grey Market Research & Development, LLC | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 49 | **Gun Builders Depot, LLC** | 4:26-cv-00753 | S.D. Ind., filed June 9, 2026<br>No. 1:26-cv-01221 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed June 9, 2026<br>S.D. Ind. Dkt. 1 | | Gun Builders Depot, LLC<br>Chad Myers | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | None | | |
| 50 | **Hanes Tactical LLC** | 4:26-cv-00369 | W.D. Tex., filed June 6, 2025<br>No. 3:25-cv-00201 | Transfer Order Apr. 2, 2026<br>JPML Dkt. 44 | Fourth Amended Complaint filed May 26, 2026<br>Dkt. 38 | Leave granted Sept. 17, 2026<br>Dkt. 80 | Hanes Tactical LLC<br>Damion Terrell Bennett | — — — — '247<br>'784 '159 '403 '538 '723 | Super Safety | None | | |
| 51 | **Harrison Gunworks LLC** | 4:26-cv-00379 | D. Idaho, filed June 6, 2025<br>No. 4:25-cv-00299 | Transfer Order Apr. 2, 2026<br>JPML Dkt. 44 | Third Amended Complaint filed May 27, 2026<br>Dkt. 34 | Leave granted in part Sept. 17, 2026<br>Dkt. 74 | Harrison Gunworks LLC<br>Tyler Harrison | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor | Denied Sept. 17, 2026; reconsideration in abeyance<br>Dkt. 74; MDL Dkt. 92 | Leave to add accused products granted: MARC Selector<br>MDL Dkt. 92 at 3–4<br>Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 | |
| 52 | **Hawkphin Sales, LLC** | 4:26-cv-00707 | S.D. Iowa, filed Jan. 7, 2026<br>No. 4:26-cv-00015 | Transfer order June 4, 2026<br>JPML Dkt. 104 | Second Amended Complaint filed June 5, 2026<br>S.D. Iowa Dkt. 30 | Leave granted June 3, 2026<br>S.D. Iowa Dkt. 26 | Hawkphin Sales, LLC<br>Adam Gerleman | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor | Asserted | Motion to dismiss the claims against Adam Gerleman filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 53 | **Hayes Arms LLC** | 4:26-cv-01411 | N.D. Ala., filed July 23, 2026<br>No. 5:26-cv-01301 | CTO-11 final Sept. 29, 2026<br>JPML Dkt. 188 | First Amended Complaint filed Nov. 18, 2026<br>Dkt. 21 | | Hayes Arms LLC<br>Jace D. Hayes | — — — — '247<br>'784 '159 '403 — — | Kabuto | Asserted | | |
| 54 | **HK Parts Inc.** | 4:26-cv-01045 | D. Utah, filed Feb. 4, 2026<br>No. 2:26-cv-00090 | Transfer order Aug. 7, 2026<br>JPML Dkt. 154 | Second Amended Complaint filed Oct. 7, 2026<br>Dkt. 40 | Leave granted Oct. 9, 2026<br>Dkt. 43 | HK Parts Inc. | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, ARC-Fire | None | Motion for leave to file Third Amended Complaint filed Nov. 19, 2026; pending<br>Dkt. 47 | |
| 55 | **Hoffman Tactical, LLC** | 4:26-cv-00378 | E.D. Tenn., filed Dec. 23, 2025<br>No. 1:25-cv-00389 | CTO-1 unopposed<br>JPML Dkt. 45, 56 | First Amended Complaint filed Feb. 16, 2026<br>E.D. Tenn. Dkt. 47 | | Timothy Hoffman<br>Hoffman Tactical, LLC | — — — — '247<br>'784 — — '538 '723 | Super Safety | None | | |
| 56 | **Inoculum-Group LLC** | 4:26-cv-00945 | D. Idaho, filed May 29, 2026<br>No. 1:26-cv-00335 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed May 29, 2026<br>D. Idaho Dkt. 1 | | Inoculum-Group LLC<br>Ryan K. Jacobson | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | None | Motion to dismiss the claims against Ryan K. Jacobson filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 57 | **Jacob Rusty Burse d/b/a Shackleford's FRT** | 4:26-cv-00833 | W.D. Tenn., filed May 29, 2026<br>No. 1:26-cv-01118 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | Complaint filed May 29, 2026<br>W.D. Tenn. Dkt. 1 | | Jacob Rusty Burse d/b/a Shackleford's FRT | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 22 | |
| 58 | **Jesse T. Kline** | 4:26-cv-00958 | S.D. Miss., filed June 23, 2025<br>No. 3:25-cv-00454 | CTO-1 final July 29, 2026<br>JPML Dkt. 148 | Third Amended Complaint filed July 21, 2026<br>S.D. Miss. Dkt. 39 | Leave granted July 20, 2026<br>S.D. Miss. Dkt. 38 | Jesse T. Kline | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 59 | **John Faulkner d/b/a Firearms Depot** | 4:26-cv-00847 | N.D. Fla., filed May 27, 2026<br>No. 1:26-cv-00126 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed May 27, 2026<br>N.D. Fla. Dkt. 1 | | John Faulkner d/b/a Firearms Depot | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 60 | **Josh Jourdan d/b/a Trigger Man** | 4:26-cv-01127 | E.D. Ky., filed July 23, 2026<br>No. 0:26-cv-00113 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 23, 2026<br>E.D. Ky. Dkt. 1 | | Josh Jourdan d/b/a Trigger Man | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | | |
| 61 | **Lam Solutions** | 4:26-cv-00997 | N.D. Ind., filed May 27, 2026<br>No. 4:26-cv-00049 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed May 27, 2026<br>N.D. Ind. Dkt. 1 | | Lam Solutions<br>Matthew Lam<br>Nate Lam | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 62 | **Mad River Firearm Co. LLC** | 4:26-cv-00736 | S.D. Ohio, filed June 3, 2026<br>No. 2:26-cv-00664 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed June 3, 2026<br>S.D. Ohio Dkt. 1 | | Mad River Firearm Co. LLC<br>Lane Boggs | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | None | Motion for leave to file First Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 27 | |
| 63 | **MAS Defense LLC** | 4:26-cv-01455 | W.D.N.C., filed July 22, 2026<br>No. 3:26-cv-00592 | CTO-13 final Oct. 2, 2026<br>JPML Dkt. 190 | Complaint filed July 22, 2026<br>W.D.N.C. Dkt. 1 | | MAS Defense LLC<br>Ghost Gun Jigs LLC<br>Mario Sbardella, Sr. | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor | Asserted | | |
| 64 | **Mercier and Sons, LLC** | 4:26-cv-01030 | N.D. Fla., filed June 9, 2026<br>No. 5:26-cv-00156 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | First Amended Complaint filed June 16, 2026<br>N.D. Fla. Dkt. 7 | | Mercier and Sons, LLC<br>Wayne Mercier<br>Samantha Mercier | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, ARC-Fire, Kabuto | None | Motion for leave to file Second Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 25 | |
| 65 | **MGCC Enterprises LLC** | 4:26-cv-01068 | E.D. Va., filed July 22, 2026<br>No. 2:26-cv-00776 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | Complaint filed July 22, 2026<br>E.D. Va. Dkt. 1 | | MGCC Enterprises LLC | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor | Asserted | | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | **Mid South Arms LLC** | 4:26-cv-01251 | E.D. Ark., filed July 13, 2026<br>No. 4:26-cv-00702 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed July 13, 2026<br>E.D. Ark. Dkt. 1 | | Mid South Arms LLC<br>David Ray Erwin | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 67 | **Midnight Arsenal Box, LLC** | 4:26-cv-01130 | D. Wyo., filed June 17, 2026<br>No. 2:26-cv-00190 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed June 17, 2026<br>D. Wyo. Dkt. 1 | | Midnight Arsenal Box, LLC<br>Zack Rosenquest | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 68 | **Midnight Machine LLC** | 4:26-cv-01126 | S.D. Ind., filed July 17, 2026<br>No. 1:26-cv-01504 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 17, 2026<br>S.D. Ind. Dkt. 1 | | Midnight Machine LLC<br>Tallon Orion Derossett<br>Jacob Atwood | — — — — '247<br>'784 '159 '403 — — | Kabuto | Asserted | Default entered Sept. 21, 2026 against all Defendants<br>Dkt. 17 | |
| 69 | **Mist Distributors LLC** | 4:26-cv-01011 | S.D. Ohio, filed July 7, 2026<br>No. 1:26-cv-00658 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed July 7, 2026<br>S.D. Ohio Dkt. 1 | | Mist Distributors LLC<br>Arthur R. Thomson | — — — — '247<br>'784 '159 '403 — — | Kabuto | Asserted | | |
| 70 | **Muffintop Tactical, LLC** | 4:26-cv-01277 | W.D. Tex., filed July 21, 2026<br>No. 1:26-cv-02010 | CTO-11 final Sept. 2, 2026<br>JPML Dkt. 169 | Complaint filed July 21, 2026<br>W.D. Tex. Dkt. 1 | | Muffintop Tactical, LLC<br>Jason Ramsden | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Jason Ramsden filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 71 | **Nocturnal Apparel & Co LLC** | 4:26-cv-01235 | N.D. Tex., filed July 15, 2026<br>No. 3:26-cv-02341 | CTO-11 final Sept. 2, 2026<br>JPML Dkt. 169 | Complaint filed July 15, 2026<br>N.D. Tex. Dkt. 1 | | Nocturnal Apparel & Co LLC<br>Vincent Michael Vukanovich | — — — — '247<br>'784 '159 '403 — — | Atrius, ARC-Fire | Asserted | | |
| 72 | **NSPEC Innovations, LLC** | 4:26-cv-00948 | W.D. Tex., filed June 9, 2026<br>No. 1:26-cv-01553 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed June 9, 2026<br>W.D. Tex. Dkt. 1 | | NSPEC Innovations, LLC<br>Collin McMillan | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, ARC-Fire | Asserted | | |
| 73 | **Odin Works, Inc.** | 4:26-cv-01091 | D. Idaho, filed July 13, 2026<br>No. 1:26-cv-00432 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | Complaint filed July 13, 2026<br>D. Idaho Dkt. 1 | | Odin Works, Inc.<br>Thomas Hines | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Disruptor, Arizona Regulator | Asserted | Motion to dismiss the claims against Thomas Hines filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 74 | **Olde English Gun Shoppe Inc. d/b/a Old English Outfitters** | 4:26-cv-00932 | S.D. Ohio, filed May 27, 2026<br>No. 1:26-cv-00523 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | Complaint filed May 27, 2026<br>S.D. Ohio Dkt. 1 | | Olde English Gun Shoppe Inc. d/b/a Old English Outfitters<br>Evan English | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 75 | **One Horse LLC** | 4:26-cv-01065 | S.D. Ind., filed June 23, 2026<br>No. 4:26-cv-00162 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed June 23, 2026<br>S.D. Ind. Dkt. 1 | | One Horse LLC<br>Jeremy Hammons | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 76 | **Optics Planet, Inc. d/b/a Ecentria** | 4:26-cv-00521 | N.D. Ill., filed Jan. 29, 2026<br>No. 1:26-cv-01072 | CTO-1 final Apr. 30, 2026<br>JPML Dkt. 79 | Second Amended Complaint filed May 27, 2026<br>Dkt. 50 | Leave granted in part Sept. 17, 2026<br>Dkt. 131 | Optics Planet, Inc. d/b/a Ecentria | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | Denied Sept. 17, 2026; reconsideration in abeyance<br>Dkt. 131; MDL Dkt. 92 | Leave to add accused products granted: ARC-Fire<br>MDL Dkt. 92 at 3–4<br>Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 | |
| 77 | **Orion Arms Corp. d/b/a Orion Wholesale** | 4:26-cv-01110 | S.D. Ind., filed Feb. 4, 2026<br>No. 4:26-cv-00032 | Transfer order Aug. 7, 2026<br>JPML Dkt. 154 | Second Amended Complaint filed Oct. 7, 2026<br>Dkt. 48 | Leave granted Oct. 9, 2026<br>Dkt. 51 | Orion Arms Corp. d/b/a Orion Wholesale | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 78 | **Para Bellum Research Lab LLC** | 4:26-cv-01008 | W.D. Wis., filed June 23, 2026<br>No. 3:26-cv-00581 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed June 23, 2026<br>W.D. Wis. Dkt. 1 | | Para Bellum Research Lab LLC<br>James T. Radke | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 79 | **Paul Michael Guy d/b/a Southern Customs Guns and Ammo** | 4:26-cv-01250 | M.D. Ga., filed May 28, 2026<br>No. 1:26-cv-00071 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed May 28, 2026<br>M.D. Ga. Dkt. 1 | | Paul Michael Guy d/b/a Southern Customs Guns and Ammo<br>Paul Michael Guy | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 80 | **Peak Tactical, LLC d/b/a Partisan Triggers** | 4:26-cv-00698 | D. Wyo., filed Jan. 15, 2026<br>No. 2:26-cv-00018 | Transfer order June 4, 2026<br>JPML Dkt. 104 | First Amended Complaint filed June 26, 2026<br>Dkt. 73 | Leave granted in part Sept. 17, 2026<br>Dkt. 119 | Peak Tactical, LLC d/b/a Partisan Triggers<br>Nicholas Norton<br>Richard Seddon (pending)<br>QOX Consulting (pending)<br>Jaws Tec LLC (pending) | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | None | Motion to dismiss the claims against Nicholas Norton filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1<br>Motion for leave to file Second Amended Complaint (partly opposed) filed Nov. 19, 2026; pending<br>Dkt. 130<br>Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 | |
| 81 | **Pembleton and Sons' LLC** | 4:26-cv-00992 | S.D. Tex., filed May 27, 2026<br>No. 4:26-cv-04216 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | Complaint filed May 27, 2026<br>S.D. Tex. Dkt. 1 | | Pembleton and Sons' LLC | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 18 | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | **Quick Response Firearms, LLC** | 4:26-cv-00944 | D. Idaho, filed June 1, 2026<br>No. 1:26-cv-00343 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | First Amended Complaint filed Nov. 18, 2026<br>Dkt. 29 | | Quick Response Firearms, LLC<br>Daniel Corsini<br>Jerried "Jerry" Brown | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | Asserted | Motion to dismiss the claims against Daniel Corsini and Jerried "Jerry" Brown filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 83 | **Redacted Arms LLC** | 4:26-cv-00754 | E.D. Pa., filed May 28, 2026<br>No. 5:26-cv-03669 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | Complaint filed May 28, 2026<br>E.D. Pa. Dkt. 1 | | Redacted Arms LLC | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | Motion for leave to file First Amended Complaint (opposed) filed Nov. 18, 2026; pending<br>Dkt. 19 | |
| 84 | **Redacted Industries, LLC** | 4:26-cv-01450 | D. Wyo., filed June 17, 2026<br>No. 2:26-cv-00191 | CTO-14 final Oct. 6, 2026<br>JPML Dkt. 191 | Complaint filed June 17, 2026<br>D. Wyo. Dkt. 1 | | Redacted Industries, LLC | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | Default entered Aug. 7, 2026 against all Defendants<br>D. Wyo. Dkt. 15 | |
| 85 | **ROKC LLC d/b/a Rainier Arms** | 4:26-cv-01498 | W.D. Okla., filed July 23, 2026<br>No. 5:26-cv-01876 | CTO-13 final Oct. 2, 2026<br>JPML Dkt. 190 | Complaint filed July 23, 2026<br>W.D. Okla. Dkt. 1 | | ROKC LLC d/b/a Rainier Arms | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | Asserted | | |
| 86 | **Ryan Davis d/b/a 701 Boomsticks** | 4:26-cv-01125 | D.N.D., filed July 15, 2026<br>No. 1:26-cv-00232 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 15, 2026<br>D.N.D. Dkt. 1 | | Ryan Davis d/b/a 701 Boomsticks | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Kabuto | Asserted | | |
| 87 | **SGC, LLC d/b/a Scottsdale Gun Club** | 4:26-cv-00694 | D. Ariz., filed Jan. 7, 2026<br>No. 2:26-cv-00085 | Transfer order June 4, 2026<br>JPML Dkt. 104 | Second Amended Complaint filed May 26, 2026<br>D. Ariz. Dkt. 31 | Filed by written consent<br>D. Ariz. Dkt. 34 | SGC, LLC d/b/a Scottsdale Gun Club<br>Terence D. Schmidt<br>Ronald Kennedy | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | None | Motion to dismiss the claims against Terence D. Schmidt and Ronald Kennedy filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 88 | **Shalo Tek, Inc.** | 4:26-cv-01123 | S.D. Ga., filed Aug. 6, 2026<br>No. 6:26-cv-00043 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Corrected First Amended Complaint filed Sept. 24, 2026<br>Dkt. 17 | | Shalo Tek, Inc.<br>Travis Michael Brewer<br>Matthew E. Genton<br>Adam Petrey | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 89 | **Shooting Targets USA, LLC d/b/a Outpost Gear** | 4:26-cv-00799 | M.D.N.C., filed June 5, 2026<br>No. 1:26-cv-00527 | CTO-3 final July 7, 2026<br>JPML Dkt. 125 | Complaint filed June 5, 2026<br>M.D.N.C. Dkt. 1 | | Shooting Targets USA, LLC d/b/a Outpost Gear<br>Michael Joseph Speeney, III | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | Asserted | Motion to dismiss the claims against Michael Joseph Speeney, III filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 90 | **SKER Industries LLC** | 4:26-cv-00928 | S.D.N.Y., filed May 28, 2026<br>No. 7:26-cv-04425 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | First Amended Complaint filed June 16, 2026<br>S.D.N.Y. Dkt. 8 | | SKER Industries LLC<br>Jordan Linsker | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire, Kabuto | None | Motion to dismiss the claims against Jordan Linsker filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 91 | **Southern KY Outdoorsman, LLC** | 4:26-cv-01122 | E.D. Ky., filed July 16, 2026<br>No. 6:26-cv-00218 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 16, 2026<br>E.D. Ky. Dkt. 1 | | Southern KY Outdoorsman, LLC<br>Ashley Carrier | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 92 | **Sports South LLC** | 4:26-cv-01135 | W.D. La., filed Aug. 4, 2026<br>No. 5:26-cv-02881 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed Aug. 4, 2026<br>W.D. La. Dkt. 1 | | Sports South LLC | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 93 | **Star Development LLC** | 4:26-cv-01136 | D. Ariz., filed July 14, 2026<br>No. 2:26-cv-04939 | CTO-10 final Aug. 25, 2026<br>JPML Dkt. 163 | Complaint filed July 14, 2026<br>D. Ariz. Dkt. 1 | | Star Development LLC<br>Sarah Stokes | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | None | Motion to dismiss the claims against Sarah Stokes filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 94 | **Stark80 LLC** | 4:26-cv-01018 | M.D. Tenn., filed June 13, 2026<br>No. 2:26-cv-00038 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed June 13, 2026<br>M.D. Tenn. Dkt. 1 | | Stark80 LLC | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire, Kabuto | Asserted | Jeremiah Williamson dismissed by notice Nov. 17, 2026<br>Dkt. 44 at 1<br>Motion for leave to file First Amended Complaint (opposed) filed Nov. 19, 2026; pending<br>Dkt. 45 | |
| 95 | **Steven Thanh Nguyen d/b/a Polymer Pew** | 4:26-cv-00425 | S.D. Tex., filed June 26, 2025<br>No. 4:25-cv-02961 | Transfer Order Apr. 2, 2026<br>JPML Dkt. 44 | Second Amended Complaint filed May 27, 2026<br>Dkt. 27 | Leave granted in part Sept. 17, 2026<br>Dkt. 70 | Steven Thanh Nguyen d/b/a Polymer Pew | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, ARC-Fire | Denied Sept. 17, 2026; reconsideration in abeyance<br>Dkt. 70; MDL Dkt. 92 | Leave to add accused products granted: ARC-Fire<br>MDL Dkt. 92 at 3–4<br>Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 | |
| 96 | **Stryke Gunworks, LLC** | 4:26-cv-01001 | D.S.C., filed June 17, 2026<br>No. 2:26-cv-02358 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed June 17, 2026<br>D.S.C. Dkt. 1 | | Stryke Gunworks, LLC | — — — — '247<br>'784 '159 '403 — — | Kabuto | None | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 13 | |
| 97 | **Super Safe Solutions, LLC** | 4:26-cv-01086 | N.D. Ala., filed May 29, 2026<br>No. 1:26-cv-00926 | CTO-8 final Aug. 13, 2026<br>JPML Dkt. 157 | First Amended Complaint filed Nov. 18, 2026<br>Dkt. 26 | | Super Safe Solutions, LLC<br>Darlene D. Whitlock | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | Asserted | | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | **Tactical Gear Heads LLC d/b/a 80 Lowers.com d/b/a 80% Lowers** | 4:26-cv-01446 | S.D. Ind., filed June 2, 2026<br>No. 1:26-cv-01170 | CTO-13 final Oct. 2, 2026<br>JPML Dkt. 190 | First Amended Complaint filed Aug. 24, 2026<br>S.D. Ind. Dkt. 8 | | Tactical Gear Heads LLC d/b/a 80 Lowers.com d/b/a 80% Lowers<br>Chad Myers | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | None | | |
| 99 | **Tactical Solutions, L.L.C.** | 4:26-cv-00735 | S.D. Ohio, filed June 3, 2026<br>No. 3:26-cv-00165 | CTO-2 final June 26, 2026<br>JPML Dkt. 115 | First Amended Complaint filed July 7, 2026<br>Dkt. 14 | | Tactical Solutions, L.L.C.<br>Christina Michelle Burke<br>Ivan Burke | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Kabuto | Asserted | | |
| 100 | **Trinity Trigger, LLC** | 4:26-cv-00936 | W.D. Tex., filed May 27, 2026<br>No. 1:26-cv-01414 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | Amended Complaint filed May 27, 2026<br>W.D. Tex. Dkt. 5 | | Trinity Trigger, LLC | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | Default entered Aug. 24, 2026 against all Defendants<br>Dkt. 15 | |
| 101 | **URSA-SEC LLC** | 4:26-cv-01482 | D. Nev., filed July 27, 2026<br>No. 3:26-cv-00571 | CTO-13 final Oct. 2, 2026<br>JPML Dkt. 190 | Complaint filed July 27, 2026<br>D. Nev. Dkt. 1 | | URSA-SEC LLC<br>Loren J. Ransome | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | Asserted | | |
| 102 | **Vance Outdoors, Inc. d/b/a Sportsman Outdoor Superstore** | 4:26-cv-01009 | S.D. Ohio, filed May 28, 2026<br>No. 2:26-cv-00645 | CTO-6 final Aug. 4, 2026<br>JPML Dkt. 150 | Complaint filed May 28, 2026<br>S.D. Ohio Dkt. 1 | | Vance Outdoors, Inc. d/b/a Sportsman Outdoor Superstore<br>Vance Retail LLC<br>Michael Todd Vance<br>Kevin Chandler<br>Douglas Vance | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor | Asserted | | |
| 103 | **Velocity Ammunition Sales, LLC** | 4:26-cv-00954 | E.D. Va., filed June 9, 2026<br>No. 3:26-cv-00533 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed June 9, 2026<br>E.D. Va. Dkt. 1 | | Velocity Ammunition Sales, LLC<br>David Allen Hazlett | '223 '003 '336 '807 —<br>— — '403 — — | Disruptor | Asserted | Motion to dismiss the claims against David Allen Hazlett filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 104 | **WebCorp, Inc. d/b/a Tactical Shit d/b/a Liberal Tears d/b/a SIGGLOCKINCOLT.COM** | 4:26-cv-00768 | E.D. Mo., filed Jan. 7, 2026<br>No. 4:26-cv-00018 | Transfer order June 4, 2026<br>JPML Dkt. 104 | Second Amended Complaint filed May 27, 2026<br>E.D. Mo. Dkt. 41-1 | Leave granted Nov. 10, 2026<br>Dkt. 70 | WebCorp, Inc. d/b/a Tactical Shit d/b/a Liberal Tears d/b/a SIGGLOCKINCOLT.COM<br>Thomas Kirgin, Jr. | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor | None | Motion to dismiss the claims against Thomas Kirgin, Jr. filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 105 | **WMI LLC** | 4:26-cv-01372 | W.D. Mo., filed July 22, 2026<br>No. 6:26-cv-03431 | CTO-12 final Sept. 10, 2026<br>JPML Dkt. 175 | Complaint filed July 22, 2026<br>W.D. Mo. Dkt. 1 | | WMI LLC<br>Dreyden Brooks | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | Asserted | | |
| 106 | **Wojtek LLC d/b/a Wojtek Weaponry** | 4:26-cv-01447 | D.N.H., filed Aug. 19, 2026<br>No. 1:26-cv-00678 | CTO-13 final Oct. 2, 2026<br>JPML Dkt. 190 | Complaint filed Aug. 19, 2026<br>D.N.H. Dkt. 1 | | Wojtek LLC d/b/a Wojtek Weaponry<br>Nathan Wolanyk | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Nathan Wolanyk filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 107 | **Z3 Productions, LLC d/b/a Z3PRO** | 4:26-cv-00367 | W.D. Okla., filed June 23, 2025<br>No. 5:25-cv-00695 | Transfer Order Apr. 2, 2026<br>JPML Dkt. 44 | Third Amended Complaint filed May 26, 2026<br>Dkt. 45 | Leave granted Sept. 17, 2026<br>Dkt. 84 | Z3 Productions, LLC d/b/a Z3PRO | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | None | | |
| **B. Other actions before Judge Mazzant coordinated with the MDL (transferred within E.D. Tex. or filed here) (7)** | | | | | | | | | | | | |
| 108 | **Barricade, LLC d/b/a Barricade Tactical** | 6:26-cv-00320 | E.D. Tex., filed June 30, 2026 | Filed in the Tyler Division; reassigned Oct. 14, 2026 | Complaint filed June 30, 2026<br>Dkt. 1 | | Barricade, LLC d/b/a Barricade Tactical<br>Kieran Balbag | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Atrius, Super Safety, Disruptor, ARC-Fire | Asserted | Motion to dismiss the claims against Kieran Balbag filed Nov. 19, 2026; pending<br>MDL Dkt. 94 at 1 n.1 | |
| 109 | **MaRs Trigger, LLC** | 2:26-cv-00030 | E.D. Tex., filed Jan. 12, 2026 | Transferred from the Marshall Division<br>Dkt. 24 (Apr. 22, 2026) | Second Amended Complaint filed May 27, 2026<br>Dkt. 28 | Leave granted in part Sept. 17, 2026<br>Dkt. 68 | MaRs Trigger, LLC<br>Peter Brennen | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Denied Sept. 17, 2026; reconsideration in abeyance<br>Dkt. 68; MDL Dkt. 92 | Reconsideration of the Sept. 17, 2026 leave order granted in part; otherwise in abeyance<br>MDL Dkt. 92 at 1–4 | |
| 110 | **Mister Guns, LLC** | 2:26-cv-00056 | E.D. Tex., filed Jan. 22, 2026 | Transferred from the Marshall Division<br>Dkt. 22 (Apr. 16, 2026); Dkt. 23 (Apr. 21, 2026) | Second Amended Complaint filed May 26, 2026<br>Dkt. 29 | Leave granted Sept. 17, 2026<br>Dkt. 84 | Mister Guns, LLC<br>Thomas Carter II<br>Brandi Carter | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 111 | **PistolCap Limited Company d/b/a Frisco Guns** | 2:26-cv-00053 | E.D. Tex., filed Jan. 22, 2026 | Transferred from the Marshall Division<br>Dkt. 20 (Apr. 16, 2026); Dkt. 21 (Apr. 23, 2026) | Second Amended Complaint filed May 26, 2026<br>Dkt. 26 | Leave granted Sept. 17, 2026<br>Dkt. 81 | PistolCap Limited Company d/b/a Frisco Guns<br>Mordekhai Harroch | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |
| 112 | **ProSource Firearms, LLC** | 2:26-cv-00055 | E.D. Tex., filed Jan. 22, 2026 | Transferred from the Marshall Division<br>Dkt. 20 (Apr. 16, 2026); Dkt. 21 (Apr. 22, 2026) | Second Amended Complaint filed May 26, 2026<br>Dkt. 26 | Leave granted Nov. 9, 2026<br>Dkt. 102 | ProSource Firearms, LLC | — — — — '247<br>'784 '159 '403 '538 — | Atrius, Super Safety | None | | |
| 113 | **Superior Firearms of Texas, LLC** | 2:26-cv-00058 | E.D. Tex., filed Jan. 22, 2026 | Transferred from the Marshall Division<br>Dkt. 22 (Apr. 16, 2026); Dkt. 23 (Apr. 21, 2026) | Second Amended Complaint filed May 27, 2026<br>Dkt. 28 | Leave granted Nov. 10, 2026<br>Dkt. 104 | Superior Firearms of Texas, LLC | — — — — '247<br>'784 '159 '403 — — | Atrius | None | | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*

| Chart Row No. | Action | E.D. Tex. No. | Original Action | Transfer to Judge Mazzant | Operative Complaint | Leave to Amend | Defendants | Patents | Exemplary Accused Product Families* | Trademark Claims | Status and Orders | Certification (none filed as of Nov. 23, 2026; MDL Dkt. 79 at 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | **TGR Services, LLC d/b/a Mission Ridge LLC d/b/a Mission Ridge Range & Academy LLC, f/k/a Texas Gun Range Operators LLC** | 4:26-cv-00680 | E.D. Tex., filed June 18, 2026 | Filed in the Sherman Division; assigned on filing | Complaint filed June 18, 2026<br>Dkt. 1 | | TGR Services, LLC d/b/a Mission Ridge LLC d/b/a Mission Ridge Range & Academy LLC, f/k/a Texas Gun Range Operators LLC<br>TGR Ventures, LP | '223 '003 '336 '807 '247<br>'784 '159 '403 — — | Atrius, Disruptor | None | | |
| **C. Actions not yet transferred (7)** | | | | | | | | | | | | |
| 115 | **Beowulf Machine and Defense LLC** | None yet | D. Idaho, filed Oct. 6, 2026<br>No. 1:26-cv-00655 | No CTO yet | Complaint filed Oct. 6, 2026<br>D. Idaho Dkt. 1 | | Beowulf Machine and Defense LLC<br>Joseph Dean Doell | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 116 | **DMR Reset Systems** | None yet | N.D. Miss., filed July 28, 2026<br>No. 1:26-cv-00139 | No CTO yet | Complaint filed July 28, 2026<br>N.D. Miss. Dkt. 1 | | DMR Reset Systems Limited Liability Company<br>Christopher Sollie | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Disruptor, ARC-Fire, Kabuto | Asserted | | |
| 117 | **Edward Gross** | None yet | W.D. Mo., filed Aug. 5, 2026<br>No. 3:26-cv-05070 | No CTO yet | Complaint filed Aug. 5, 2026<br>W.D. Mo. Dkt. 1 | | Edward Gross | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto, Selektor (no family assigned) | Asserted | | |
| 118 | **GSG MFG d/b/a Grey Summit Gear** | None yet | W.D. Wash., filed Sept. 14, 2026<br>No. 2:26-cv-03290 | No CTO yet | Complaint filed Sept. 14, 2026<br>W.D. Wash. Dkt. 1 | | GSG MFG LLC d/b/a Grey Summit Gear<br>Cheese Finger Tactical | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | Asserted | | |
| 119 | **Sko Prints** | None yet | W.D. Ark., filed Sept. 11, 2026<br>No. 2:26-cv-02147 | No CTO yet | Complaint filed Sept. 11, 2026<br>W.D. Ark. Dkt. 2 | | Sko Prints, LLC<br>Steven A. Vidal | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | None | | |
| 120 | **Upstate Triggers** | None yet | D.S.C., filed Sept. 8, 2026<br>No. 6:26-cv-03955 | No CTO yet | Complaint filed Sept. 8, 2026<br>D.S.C. Dkt. 1 | | Upstate Triggers LLC<br>Jackson Rolison<br>Cherokee Outfitters, Inc.<br>City Arsenal Inc.<br>CLB Guns LLC<br>Gun Runners LLC | — — — — '247<br>'784 '159 '403 — — | Kabuto | Asserted | | |
| 121 | **Jeremy David Winland** | None yet | D. Ariz., filed July 9, 2026<br>No. 2:26-cv-04798 | CTO-12 opposed; motion to vacate pending; Panel hearing Dec. 3, 2026<br>JPML Dkt. 173, 192 | Complaint filed July 9, 2026<br>D. Ariz. Dkt. 1 | | Jeremy David Winland | — — — — '247<br>'784 '159 '403 — — | Arizona Regulator | Asserted | Motion to dismiss filed Nov. 13, 2026; pending<br>D. Ariz. Dkt. 19 | |
| **D. Dismissed actions (listed for reference) (4)** | | | | | | | | | | | | |
| 122 | **Brandon Smith** | 4:26-cv-01021 | S.D. Iowa, filed July 23, 2026<br>No. 3:26-cv-00065 | CTO-7 final Aug. 6, 2026<br>JPML Dkt. 153 | Complaint filed July 23, 2026<br>S.D. Iowa Dkt. 1 | | Brandon Smith | — — — — '247<br>'784 '159 '403 '538 — | Super Safety, Kabuto | Asserted | Dismissed by notice Oct. 21, 2026<br>Dkt. 16 | |
| 123 | **Christopher Cope** | 2:26-cv-00033 | E.D. Tex., filed Jan. 13, 2026 | Transferred from the Marshall Division<br>Dkt. 13 (Apr. 29, 2026); Dkt. 14 (May 4, 2026) | Second Amended Complaint filed May 26, 2026<br>Dkt. 16 | Leave granted Sept. 17, 2026<br>Dkt. 29 | Kristopher Cope | '223 '003 '336 '807 '247<br>'784 '159 '403 '538 — | Super Safety, Disruptor | None | Dismissed by notice Oct. 2, 2026<br>Dkt. 32 | |
| 124 | **GDI-3D** | 4:26-cv-00822 | N.D. Ga., filed May 29, 2026<br>No. 1:26-cv-03010 | CTO-4 final July 10, 2026<br>JPML Dkt. 131 | Complaint filed May 29, 2026<br>N.D. Ga. Dkt. 1 | | GDI-3D LLC | — — — — '247<br>'784 '159 '403 '538 — | Super Safety | Asserted | Consent judgment entered Nov. 18, 2026; claims dismissed with prejudice<br>Dkt. 30 at 4 | |
| 125 | **HD Arms, LLC** | 4:26-cv-00941 | D. Neb., filed June 11, 2026<br>No. 4:26-cv-03171 | CTO-5 final July 22, 2026<br>JPML Dkt. 137 | Complaint filed June 11, 2026<br>D. Neb. Dkt. 1 | | HD Arms, LLC | — — — — '247<br>'784 '159 '403 — — | Atrius | None | Dismissed by notice Sept. 4, 2026<br>Dkt. 31 | |

** Exemplary accused products only; not a complete list, and not a limit on Plaintiffs' infringement contentions or discovery.*